Duke APPLETON, also known as Duke Klabo Richard Appleton; Alice Appleton; Duke Klabo Webster Wade Appleton; Kollice Appleton; Duke Edward Wade Klabo Appleton, Petitioners,

v.

Alberto R. GONZALES, U.S. Attorney General, Respondent.

No. 04–60401.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided May 17, 2005.

Samir N. Pandya, Craig M. Lundell, Howrey, Simon, Arnold & White, Houston, TX, for Petitioners.

David V. Bernal, Thomas Ward Hussey, Director, Suzanne Nicole Nardone, Washington, DC, Hipolito Acosta, Houston, TX, Caryl G. Thompson, New Orleans, LA, for Respondent.

Before WIENER, BENAVIDES and STEWART, Circuit Judges.

PER CURIAM: *

The Appletons petition for review of the Board of Immigration Appeals's (BIA's) decision denying their request for asylum and withholding of removal. They have also moved this court to expedite its review of their petition.

▪▪▪ We reject the Appletons' argument that the BIA impermissibly reviewed the immigration judge's factual

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

findings de novo; the BIA did not substitute its own factual findings for those of the immigration judge but instead held that the evidence was insufficient to support the immigration judge's findings, which it was legally entitled to do. *See Girma v. INS,* 283 F.3d 664, 667–68 (5th Cir.2002). We further hold that the BIA's asylum determination was supported by substantial evidence. *See Faddoul v. INS,* 37 F.3d 185, 188 (5th Cir.1994). The BIA was not required to accept, without corroboration, Duke Appleton's oral testimony as sufficient evidence to establish eligibility for asylum given that the immigration judge had impugned his credibility, finding that Appleton was trustworthy only with verification. *See* 8 C.F.R. § 208.13(a) (2004); *Abdel–Masieh v. Ashcroft,* 73 F.3d 579, 584 (5th Cir.1996).

■ We are without jurisdiction to address the Appletons' argument that they are entitled to asylum under the mixed-motives doctrine given that this argument was not presented to the BIA. *See Wang v. Ashcroft,* 260 F.3d 448, 452–53 (5th Cir. 2001). Finally, when read in its entirety, the BIA's decision does not support a determination that it misapplied the law on imputed political opinion. *Cf. Campos–Guardado v. INS,* 809 F.2d 285, 289 (5th Cir.1987).

PETITION DENIED; MOTION TO EXPEDITE REVIEW DENIED.